ANDY GREER, ADMINISTRATOR, v. DAMASCUS LUMBER COMPANY.

(Filed 20 December, 1912.)

**Negligence — Contributory Negligence — Children—Riding on Engine—Permission—Nonsuit—Evidence—Questions for Jury.**

Children of tender years are not held to the same degree of care as persons of maturer age upon the question of their negligence; and where a judgment of nonsuit is entered, the evidence being construed more favorably for the plaintiff, and when there is evidence tending to show that children were accustomed to ride on the tailboard of defendant's logging steam locomotive; and that plaintiff's intestate, a child of 10 years of age, was riding upon this tailboard in front of the backing locomotive, with the permission and knowledge of defendant's engineer and fireman; that the father of deceased, seeing the danger, shouted and unavailingly warned the fireman thereof, who was then running the engine, and the intestate, being frightened, attempted to jump from the slowly moving engine, to her death, a question for the jury is presented as to whether the defendant's negligence in not exercising the proper care to avoid the injury and death was the proximate cause thereof, or the contributory negligence of the intestate in attempting to jump from the engine under the circumstances.

APPEAL by plaintiff from *Allen, J.,* at July Term, 1912, of ASHE.

This is an action to recover damages for causing the death of the plaintiff's intestate by the negligence of the defendant, as alleged in the complaint. The defendant is a corporation owning a lumber plant and operating logging trains, and was running one of its trains at the time hereinafter mentioned. On or about 15 December, 1910, the deceased, about 10 years old, and her brother, a small boy, were at a water tank on defendant's road near Gentry's Creek, Tenn. The childen lived

about 4 miles from this place, at Stikesville, N. C. While the
children were at the tank, the defendant's logging train pulled
up and stopped there to get water. The children had seen other
children ride on defendant's trains and had been permitted to
ride themselves, so they asked the fireman to let them ride on
the engine, across the mountain, to their home. He gave the
permission, and they got on the tailboard of the tender of the
engine, a little step used by brakemen in switching. He gave
them permission to ride in this position. It was customary to
let children ride on the train when they asked to do so. About
halfway up the mountain, the logging train went out on a
switchback, a "device" for reversing the engine so as to "grade"
the mountain. At this place, the flagman saw the children and
spoke to them, but never told them to get off, nor did he tell
them that they were in a dangerous position. The engine moved
ahead with the children on the tailboard. When the train
reached a point about 79 steps from the home of the deceased,
her father saw his children on the tailboard and in a dangerous
position. He had forbidden the trainmen to permit his chil-
dren to ride on defendant's trains. The train was in full view
of his house all of the way from the place where he saw the
children to the place where the little girl was killed. On seeing
his children in a dangerous position, he ran out and hailed the
fireman and conductor and signaled to them that the children
were in a perilous situation, and for them to stop, so that the
children could step off. He gave the signal to stop, and con-
tinued to halloo and to give signals until the little girl was in-
jured. He knew the right signal, as he had been a track-walker.
The fireman and engineer were looking at him, but failed to
stop. They could have heard him, for the son, who was on the
tailboard with the deceased, heard him halloo. The engine
passed by him, within a few feet of him, and all of the time he
was trying to get them to stop and let the children off, but they
would not. After the engine had passed by the place for the
children to get off, the little girl jumped off or fell off. She
fell on the track, the engine ran over her, and from her injuries
she died. The fireman, who let them get on the engine, knew
where they lived. The fireman could see the children on the

tailboard, and the engineer could also, at the switch. He could have seen the little girl when she fell, if he had been looking. The engine was moving very slowly and he was not attending to his duties at the time. The engine could have been stopped within a foot or 2 feet. It moved 8 or 10 feet after the little girl fell, before it struck her. After it struck her, it dragged her in the wheels for 15 feet or more. When she fell, her brother gave the alarm, but the engine was not stopped until the deceased's brother had taken her out of the wheels by the hair of her head, after the engine had reversed its course to go onto another track.

After hearing the testimony, the court nonsuited the plaintiff, and he appealed.

*Charles B. Spicer for plaintiff.*
*T. C. Bowie for defendant.*

WALKER, J., after stating the case: As this is a nonsuit, we must consider the evidence in the most favorable view for the plaintiff. *Beck v. Bank, post,* 201, and cases cited. The question is, whether there was any evidence which should have been submitted to the jury, and we are of the opinion that there was. We do not rest our decision of the case upon the ground that the fireman permitted the two children to ride on the engine (*Dover v. Manufacturing Co.,* 157 N. C., 324), but rather upon the ground of there being evidence that the fireman and flagman knew they were children of tender years and immature judgment, and that they were on the tailboard of the tender, an exceedingly dangerous place, and that they were not capable of exercising that degree of care for their safety which a grown person would under the same circumstances. It is their extreme youth and their perilous position which combine to make a case of actionable negligence on the part of the defendant, the want of proper care being the proximate cause of the girl's death. We considered a somewhat similar question in *Ferrell v. Cotton Mills,* 157 N. C., 528, and some of the principles discussed in that case are applicable here. Every person should so use his own property as not to injure another, is an ancient maxim of the law, which has survived in its full vigor

to the present time. It was said in *Ferrell v. Cotton Mills,*
*supra:* "Although the dangerous thing may not be what is
termed an attractive nuisance, that is to say, not have especial
attraction for children by reason of their childish instincts, yet
where it is so left exposed that they are likely to come into con-
tact with it, and where their coming in contact with it is
obviously dangerous to them, the person so exposing the dan-
gerous thing should reasonably anticipate the injury that is
likely to happen to them from its being so exposed, and is
bound to take reasonable pains to guard it, so as to prevent
injury to them." This principle is substantially the same
as that applied in the "turntable cases," *R. R. v. Stout,* 84
U. S., or 17 Wallace, 657 (21 L. Ed., 745). In the latter case,
the following instruction of *Judge Dillon* to the jury was not
only approved, but commended, as an impartial and intelligent
statement of the law, all of which will appear by reference to
*Railway v. McDonald,* 152 U. S., 262 (38 L. Ed. at p. 440),
where this charge is given as follows: "The machine in ques-
tion is part of the defendant's road, and it was lawfully con-
structed where it was. If the railroad company did not know,
and had no good reason to suppose, that children would resort
to the turntable to play, or did not know, or had no good reason
to suppose, that if they resorted there they would be likely to
get injured thereby, then you cannot find a verdict against
them. But if the defendants did know, or had good reason to
believe, under the circumstances of the case, that the children
of the place would resort to the turntable to play, and that if
they did they would or might be injured, then, if they took no
means to keep the children away, and no means to prevent
accidents, they would be guilty of negligence, and would be
answerable for damages caused to children by such negligence."
We refer especially to the *Stout* and the *McDonald* decisions,
for the reason that they discuss with great clearness the princi-
ples upon which is based the right of recovery in behalf of chil-
dren in such cases, and cite the principal authorities. We may
well add, that if a turntable is a dangerous instrumentality if
unlocked or unguarded, surely the tailboard of a backing engine
must be. *Kramer v. R. R.,* 127 N. C., 328. Right here we lay

out of the case, as a conceded proposition of law, or rather an indisputable one, that all that is required of an infant plaintiff in such a case is that he exercise care and prudence equal to his capacity, or such as is usual among children of his age and supposed intelligence. *Murray v. R. R.,* 93 N. C., 92; *R. R. v. Gladman,* 15 Wallace (U. S.), 401; *Bottoms v. R. R.,* 114 N. C., 699. The child's negligence was a question for the jury under proper instructions.

We, therefore, recur to the further consideration of the main question as to defendant's negligence, and in regard to it, we find that the courts have practically decided this very point, upon facts closely resembling those in this case, and sufficiently so to make their decisions valuable, if not authoritative, precedents. A case much like ours is *Ashworth v. Railway,* 116 Ga., 635 (59 L. R. A., 592), where the facts and governing principle are thus stated: "The plaintiff was on the running-board of an engine which was moving backwards, and, according to the allegations of the petition, the servants of the defendant company had, as reasonable persons, sufficient grounds to anticipate his presence upon the engine, and in legal contemplation knew he was there, were aware of his perilous position, and yet took no steps to protect him against his ignorance and inexperience. The allegations of the petition make a case of wanton and willful injury; not willful in the sense of intentional, but willful in the legal sense, growing out of a failure to anticipate the plaintiff's presence and provide against his injury, when it should have been done." The following cases cited by the Court in support of its decision are pointedly applicable to the case at bar: *R. R. v. Popp,* 27 S. W. (Ky.), 992; *Thompson v. R. R.,* 32 S. W. (Tex.), 191 (child was 12 years of age); *Tully v. R. R.,* 47 Atl. (Del.), 1019; *Railway v. Abernathy,* 68 S. W., 539 (child was 10 years old). In those cases, or at least some of them, the employees of the railroad company did not know that the children were on the train, although there were circumstances from which they might have anticipated their presence there, and the Court said that "it devolved upon the employees to use ordinary care to ascertain whether or not some were on the train, and prevent injury." But in our case there

was direct evidence that some of the employees did know that the little boy and girl were on the tender, and in a very dangerous place. The injury resulted, too, just as the employees might have anticipated, in the exercise of proper forethought. The child became frightened as the engine passed by her home, where she expected to alight from the engine, and she did what was natural for one so young to do under the circumstances, and thereby was mangled and lost her life. An adult, in all probability, would have stayed on the engine until it had stopped and it was safe to alight, but not so with an infant of much less discretion and judgment. She instinctively did what children so often do when alarmed, and sometimes adults—the wrong thing. In this connection, the case of *Holmes v. Railway,* 207 Mo., at p. 164, is pertinent: "But common experience tells us that a child may be too young and immature to observe the care necessary to his own preservation, and therefore, when a person comes in contact with such a child, if its youth and immaturity are obvious, he is chargeable with knowledge of that fact and he cannot indulge the presumption that the child will do what is necessary to avoid an impending danger. Therefore, one seeing such a child in such a position is guilty of negligence if he does not take into account the fact that it is a child, and regulate his own conduct accordingly. An act in relation to a person of mature years might be free from the imputation of negligence, while an act of like character in view of a child would be blameworthy. Therefore, when the law says to the defendant, although the act of the deceased child contributed with your act to produce the result, yet, because of his youth and immaturity, he is not adjudged guilty of negligence, it does not charge the defendant with the consequence of the child's conduct, but it does not, for that reason, excuse it for its own negligence." The following cases may be added to those already cited: *Biddle v. Railway,* 4 Atl., 485; *Leven v. Traction Co.,* 45 Atl., 134 (*s. c.,* 194 Pa. St., 156; 201 Pa. St., 58); *Brennan v. R. R.,* 45 Conn., 284; *Cook v. Navigation Co.,* 13 S. W., 476 (*s. c.,* 76 Texas, 353); *Davis v. Railway,* 92 S. W., 831; *Wynn v. Railway,* 91 Ga., 344; *Construction Co. v. Bostick,* 83 S. W., 12; *Oil Co. v. Jarrand,* 40 S. W., 531.

In *Railway v. Abernathy, supra,* the facts were that a boy 10 years old and of ordinary intelligence was told not to go about the train, as he might be killed or hurt, but was not told how it might occur. Just before the accident, he was seen on the pilot of the tender, which was part of a work train, near his father's premises, and in some way, while the train was moving slowly, he was thrown or fell from the pilot, and was killed. It did not appear that the employees of defendant knew that he was there, although there were circumstances from which they might have discerned his dangerous position. The Court held that it was a case for the jury. And so in *Biddle v. Railway, supra,* it was said, generally, to be very true that extra precautions are not required to guard against the intrusions of trespassers, even though they be children, "but when they do so intrude, and are known to be in an improper place, they must not be so wholly neglected as to endanger their lives or limbs. Any other doctrine would so illy accord with Christian civilization as to render its maintenance impossible. It follows from what we have said that the court below, instead of ordering a peremptory nonsuit, ought to have sent the case to the jury." *R. R. v. Burgess,* 119 Ala., 555 (72 Am. St. Rep., 943). It would serve no good purpose to prolong the discussion of the subject.

The reasons we have given and the authorities cited would seem to be sufficient to show the error in withdrawing this case from the jury and directing a nonsuit. There are other facts and circumstances which entitled the plaintiff to be heard by a jury, which we have not, as yet, noticed. It is in evidence that it was customary for children to ride on the engine or tender, a most dangerous practice. The defendant should exercise more care and prudence in such matters. Besides, when the train approached the father's home, he signaled the engineer and firemen to stop, as he had seen his two children in a dangerous position on the tailboard, and became apprehensive of their safety; but his frantic warning was not heeded, although he was seen, so he says, and should have been heard, so the boy said, by them. This was evidence of negligence to be submitted to the jury. Of course, we have considered the case as if the evidence adduced by the plaintiff gives a correct account of the

matter, as we are required to do under the well-established rule, because the jury may have found it to be so if it had been submitted to them. It may be that the defendant will be able to satisfy them, upon all the evidence, that such is not the case, and a very different view of the question may be presented to them. The error of the court consists in not giving the plaintiff the opportunity of having the facts passed upon by the jury, when there was some evidence of negligence.

New trial.